# EXHIBIT 2

# BILL OF LADING FOR PORT TO PORT OR COMBINED TRANSPORT

**ZIM** Integrated Shipping Services Ltd

| SHIPPER / EXPORTER (NAME & ADDRESS) | BOOKING No. | BILL OF LADING No. |
|---|---|---|
| SHENZHEN PERDO INT'L LOGISTICS CO., LTD UNIT718 GDH BLDG, NO.3033 RD SHENNAN,SHENZHEN PRC 518012 BOOKING@PERDO.COM.CN | ZIMU9NH7771953 EXPORT REFERENCES 631190955a | ZIMU9NH7771953 |

| CONSIGNEE (NAME & ADDRESS) | FORWARDING AGENT F.M.C. No. |
|---|---|
| TD LOGISTICS, INC 17800 CASTLETON STREET, SUITE 580, CITY OF INDUSTRY, CA 91748. TEL:626-330-9966 FAX:626-330-9918## | |
| (B/L NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER) | POINT AND COUNTRY OF ORIGIN (FOR MERCHANT'S REFERENCE ONLY) |

| NOTIFY (NAME & ADDRESS) | REMARKS / EXPORT OR OTHER INSTRUCTIONS |
|---|---|
| TD LOGISTICS, INC 17800 CASTLETON STREET, SUITE 580, CITY OF INDUSTRY, CA 91748. TEL:626-330-9966 FAX:626-330-9918### | SHIPPED ON BOARD 17/03/2025 FREIGHT PREPAID FREIGHT PREPAID SHIPPERS OWN CONTAINER. SEAWORTHINESS OF CONTAINER AT SHIPPERS' RISK AND RESPONSIBILITY. |

* FOR DEFINITION SEE CLAUSE 1 OVERLEAF

| INITIAL CARRIAGE | PLACE OF RECEIPT OF GOODS * (IF CONTRACTED FOR) |
|---|---|
| VESSEL * ZIM CANADA  14/E | VOY. PORT OF LOADING * SHANGHAI,CHINA |
| PORT OF DESTINATION * HOUSTON,TX | FINAL DESTINATION * (IF CONTRACTED FOR) | FURTHER ROUTING (AT MERCHANT'S EXPENSE. RISK AND RESPONSIBILITY) |

PARTICULARS AS FURNISHED BY SHIPPER

| MKS & NOS. / CONT. NOS. | DESCRIPTION OF GOODS | WEIGHT | MEASUREMENT |
|---|---|---|---|
| | | KGS | M3 |
| | AS PER ATTACHED LIST | | |

NOT NEGOTIABLE

TELEX RELEASE

| | 22   CONT TOT. TARE : 22 | CARGO W : | 176,000.00 | 770.00 |
|---|---|---|---|---|
| | | TOTAL | | |

IN VIEW OF THE DANGER OF CONFISCATION, WARRANTED VESSEL NOT TO CALL AT PORTS AND NOT TO ENTER THE TERRITORIAL WATERS OF ANY ARAB COUNTRIES BELLIGERENT TO THE STATE OF ISRAEL AND/OR ACTIVELY SUPPORTING THE ARAB BOYCOTT, PRIOR TO UNLOADING AT PORT OF DESTINATION UNLESS IN DISTRESS OR SUBJECT TO FORCE MAJEURE

| DETAILS | RATE | | FREIGHT | |
|---|---|---|---|---|
| | PER | AMOUNT | PREPAID | COLLECT |
| CLAUSES AS PER ATT.LIST | | | | |
| AD VALOREM FREIGHT | | | | |

**MERCHANT'S DECLARED VALUE OF GOODS:**
If Merchant enters a value, Carriers "package" limitation of liability shall not apply and ad valorem freight will be charged (See Clause 21)

| | TOTAL |
|---|---|

NOTE: Received in apparent good order and condition, unless otherwise stated herein, the Goods or packages or Containers said to contain the units and amount of Goods specified herein for carriage subject to the terms and conditions hereof (including the terms and conditions of the reverse side hereof and the terms and conditions of the Carrier's Tariff Rules) from the Place of Receipt or the Port of Loading (whichever is applicable) to the Port of Discharge or the Place of Delivery (whichever is applicable). The Merchant agrees and acknowledges that the weight, measure, marks, numbers, quality, contents seal(s) number and value of the Goods as declared are unknown to and not admitted by the Carrier, but that the Carrier has relied upon the Merchant's representation as to the number of packages stated herein. If the acknowledged tally is of Containers, this indicates that the Container has been packed and sealed by the Merchant at his premises without the Carrier being represented and able to check or verify either the tally of Goods or the stowage, which are consequently unknown to him. In accepting this Bill of Lading the Merchant expressly accepts and agrees to be bound by all the terms, stipulations, exceptions, limitations, liberties and conditions stated herein, whether written, printed, stamped or otherwise incorporated on the front and/or reverse side hereof as well as the provisions of the Carrier's Tariff Rules, Regulations and Schedules, without exceptions, as fully as if they were all signed by the Merchant, and the Carrier's undertaking to carry the Goods is made on the basis of the Merchant's acceptance and agreements as aforesaid.

IN WITNESS of the contract contained herein the number of original Bills of Lading stated below has been signed by or on behalf of Zim Integrated Shipping Services Ltd. (as Carrier). Unless otherwise stated in any applicable law or regulation, upon any of the said originals being accomplished the others to stand void.

| FREIGHT PAYABLE AT SHANGHAI (SH) | No. OF ORIGINAL B/L ISSUED THREE |
|---|---|
| PLACE AND DATE OF ISSUE SHANGHAI (SH) on 17/03/2025 | |

Without prejudice to the generality of the foregoing, the Merchant's attention is drawn to the fact that the terms of the Bill of Lading are continued on reverse side hereof and include limitations of liability in respect of loss or damage to the goods and delay.
In addition, attention is drawn, inter alia, to Clauses 7 (Notice of Loss, Time Bar), 13 (Merchant's Declarations), 19 (Lien), 14 (Dangerous and Hazardous Goods) and 22 (Law and Jurisdiction). The Package limitation mentioned in Clause 21 will not be applicable in the event that contents are carefully declared, itemized, valued by the Merchant prior to loading and Ad Valorem Freight is paid or contracted for.

ZIC 01 12

Exhibit 2

Exhibit 2

ATTACHED LIST FOR B/L: ZIMUSNH7771953

VESSEL: ZIM CANADA

VOYAGE: 14/E

LOAD PORT: SHANGHAI,CHINA

PORT OF DESTINATION: HOUSTON,TX

FINAL DESTINATION:

| MKS & NOS/SEAL.NO | DESCRIPTION OF GOODS | | WEIGHT KGS | MEASUR. M3 |
|---|---|---|---|---|
| N/M | COOLING CONTAINER ##EMAIL:BERTHA.LO@TDLOGISTICS.US JEFFREY.WU@TDLOGISTICS.US STONE.SHI@TDLOGISTICS.US ###EMAIL:BERTHA.LO@TDLOGISTICS.US JEFFREY.WU@TDLOGISTICS.US STONE.SHI@TDLOGISTICS.US | | No. of Containers: 22 | |
| CONT:BTMU1021350 SEAL:ZZCSH191379/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1021366 SEAL:ZZCSH191378/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1021371 SEAL:ZZCSH191377/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1021387 SEAL:ZZCSH191376/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1021392 SEAL:ZZCSH191375/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1021427 SEAL:ZZCSH191374/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1021432 SEAL:ZZCSH191373/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1021509 SEAL:A4240575372/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1021514 SEAL:A4240575371/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1021520 SEAL:ZZCSH191370/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900719 SEAL:ZZCSH191400/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900724 SEAL:ZZCSH191401/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900730 SEAL:ZZCSH191402/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900745 SEAL:ZZCSH191403/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900750 SEAL:ZZCSH191404/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900853 SEAL:ZZCSH191405/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900869 SEAL:ZZCSH191406/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900874 SEAL:ZZCSH191407/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900914 SEAL:ZZCSH191408/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900920 SEAL:ZZCSH191409/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900935 SEAL:ZZCSH191300/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900956 SEAL:ZZCSH191301/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |

SHIPPER'S LOAD STOWAGE & COUNT: CONT TOT. TARE: 22

TOTAL: TWENTY-TWO PACKAGE ONLY.

| 22 | CONT TOT. TARE : 22 | CARGO W : | 176,000.00 | 770.00 |
|---|---|---|---|---|

Case 4:26-cv-02995 Document 10-2 Filed 05/19/26 in TXSD Page 4 of 22

Exhibit 2

Exhibit 2

ATTACHED LIST AGR. B/L  
VESSEL: KM CANADA  
LOAD PORT:  SHANGHAI,CHINA

VOYAGE: 14E

PORT OF DESTINATION: HOUSTON,TX

FINAL DESTINATION:

CLAUSES:

A MISDECLARATION FEE SHALL BE CHARGED TO THE
MERCHANT - AT CARRIER'S FULL DISCRETION - IN ANY
CASE OF SHIPPERS' DANGEROUS GOODS / HAZMAT
MISDECLARATION.

Exhibit 2

# BILL OF LADING FOR PORT TO PORT OR COMBINED TRANSPORT

**ZIM** Integrated Shipping Services Ltd

Exhibit 2

**SHIPPER / EXPORTER (NAME & ADDRESS)**

SHENZHEN PERDO INT'L LOGISTICS
CO., LTD
UNIT718 GDH BLDG, NO.3033
RD SHENNAN,SHENZHEN PRC 518012
BOOKING@PERDO.COM.CN

**BOOKING No.**

ZIMUSNH7771955

**BILL OF LADING No.**

ZIMUSNH7771955

**EXPORT REFERENCES**

631190955a

**CONSIGNEE (NAME & ADDRESS)**

TD LOGISTICS, INC
17800 CASTLETON STREET, SUITE 580,
CITY OF INDUSTRY, CA 91748.
TEL:626-330-9966
FAX:626-330-9918##

**FORWARDING AGENT F.M.C. No.**

**POINT AND COUNTRY OF ORIGIN (FOR MERCHANT'S REFERENCE ONLY)**

(B/L NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER)

**NOTIFY (NAME & ADDRESS)**

TD LOGISTICS, INC
17800 CASTLETON STREET, SUITE 580,
CITY OF INDUSTRY, CA 91748.
TEL:626-330-9966
FAX:626-330-9918###

**REMARKS / EXPORT OR OTHER INSTRUCTIONS**

SHIPPED ON BOARD 17/03/2025
FREIGHT PREPAID
FREIGHT PREPAID
SHIPPERS OWN CONTAINER. SEAWORTHINESS OF CONTAINER AT
SHIPPERS' RISK AND RESPONSIBILITY.

**\* FOR DEFINITION SEE CLAUSE 1 OVERLEAF**

**INITIAL CARRIAGE**

**PLACE OF RECEIPT OF GOODS \* (IF CONTRACTED FOR)**

**VESSEL \*** ZIM CANADA 14/E

**VOY.** **PORT OF LOADING \*** SHANGHAI,CHINA

**PORT OF DESTINATION \*** HOUSTON,TX

**FINAL DESTINATION \* (IF CONTRACTED FOR)**

**FURTHER ROUTING (AT MERCHANT'S EXPENSE. RISK AND RESPONSIBILITY)**

**PARTICULARS AS FURNISHED BY SHIPPER**

| MKS & NOS. / CONT. NOS. | DESCRIPTION OF GOODS | WEIGHT | MEASUREMENT |
|---|---|---|---|
| | | KGS | M3 |
| | AS PER ATTACHED LIST | | |

NOT NEGOTIABLE

TELEX RELEASE

22    CONT TOT. TARE : 22

**CARGO W :**    176,000.00    770.00

**TOTAL**

IN VIEW OF THE DANGER OF CONFISCATION, WARRANTED VESSEL NOT TO CALL AT PORTS AND NOT TO ENTER THE TERRITORIAL WATERS OF ANY ARAB COUNTRIES BELLIGERENT TO THE STATE OF ISRAEL AND/OR ACTIVELY SUPPORTING THE ARAB BOYCOTT, PRIOR TO UNLOADING AT PORT OF DESTINATION UNLESS IN DISTRESS OR SUBJECT TO FORCE MAJEURE.

| DETAILS | | RATE | | FREIGHT | |
|---|---|---|---|---|---|
| | PER | AMOUNT | | PREPAID | COLLECT |
| CLAUSES AS PER ATT.LIST | | | | | |

AD VALOREM FREIGHT

**MERCHANT'S DECLARED VALUE OF GOODS:**
If Merchant enters a value, Carriers "package" limitation of liability shall not apply and ad valorem freight will be charged (See Clause 21)

TOTAL

NOTE: Received in apparent good order and condition, unless otherwise stated herein, the Goods or packages or Containers said to contain the units and amount of Goods specified herein for carriage subject to the terms and conditions hereof (including the terms and conditions of the reverse side hereof and the terms and conditions of the Carrier's Tariff Rules) from the Place of Receipt or the Port of Loading (whichever is applicable) to the Port of Discharge or the Place of Delivery (whichever is applicable). The Merchant agrees and acknowledges that the weight, measure, marks, numbers, quality, contents seal(s) number and value of the Goods as declared are unknown to and not admitted by the Carrier, but that the Carrier has relied upon the Merchant's representation as to the number of packages stated herein. If the acknowledged tally is of Containers, this indicates that the Container has been packed and sealed by the Merchant at his premises without the Carrier being represented and able to check or verify either the tally of Goods or the stowage, which are consequently unknown to him. In accepting this Bill of Lading the Merchant expressly accepts and agrees to be bound by all the terms, stipulations, exceptions, limitations, liberties and conditions stated herein, whether written, printed, stamped or otherwise incorporated on the front and/or reverse side hereof as well as the provisions of the Carrier's Tariff Rules, Regulations and Schedules, without exceptions, as fully as if they were all signed by the Merchant, and the Carrier's undertaking to carry the Goods is made on the basis of the Merchant's acceptance and agreements as aforesaid.

Without prejudice to the generality of the foregoing, the Merchant's attention is drawn to the fact that the terms of the Bill of Lading are continued on reverse side hereof and include limitations of liability in respect of loss or damage to the goods and delay.
In addition, attention is drawn, inter alia, to Clauses 7 (Notice of Loss, Time Bar), 13 (Merchant's Declarations), 19 (Lien), 14 (Dangerous and Hazardous Goods) and 22 (Law and Jurisdiction). The Package limitation mentioned in Clause 21 will not be applicable in the event that contents are carefully declared, itemized, valued by the Merchant prior to loading and Ad Valorem Freight is paid or contracted for.

IN WITNESS of the contract contained herein the number of original Bills of Lading stated below has been signed by or on behalf of Zim Integrated Shipping Services Ltd. (as Carrier). Unless otherwise stated in any applicable law or regulation, upon any of the said originals being accomplished the others to stand void.

| FREIGHT PAYABLE AT | No. OF ORIGINAL B/L ISSUED |
|---|---|
| SHANGHAI (SH) | THREE |

**PLACE AND DATE OF ISSUE**

SHANGHAI (SH) on 17/03/2025

ZIC 01.12

Exhibit 2

Exhibit 2

ATTACHED LIST FOR B/L : ZIMUSNH7771955

VESSEL: ZIM CANADA

VOYAGE: 14/E

LOAD PORT:  SHANGHAI,CHINA

PORT OF DESTINATION: HOUSTON,TX                    FINAL DESTINATION:

***************************************************************************************************************

| MKS & NOS/SEAL.NO | DESCRIPTION OF GOODS | | WEIGHT KGS | MEASUR. M3 |
|---|---|---|---|---|
| N/M | COOLING CONTAINER ##EMAIL:BERTHA.LO@TDLOGISTICS.US JEFFREY.WU@TDLOGISTICS.US STONE.SHI@TDLOGISTICS.US ###EMAIL:BERTHA.LO@TDLOGISTICS.US JEFFREY.WU@TDLOGISTICS.US STONE.SHI@TDLOGISTICS.US | | No. of Containers:  22 | |
| CONT:BTMU1021279 SEAL:ZZCSH191302/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1021319 SEAL:ZZCSH191303/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1021324 SEAL:ZZCSH191304/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1021448 SEAL:ZZCSH191305/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1021453 SEAL:ZZCSH191306/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1021469 SEAL:ZZCSH191307/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1021474 SEAL:ZZCSH191308/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1021495 SEAL:ZZCSH191309/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900766 SEAL:ZZCSH191350/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900771 SEAL:ZZCSH191351/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900787 SEAL:ZZCSH191352/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900792 SEAL:ZZCSH191353/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900806 SEAL:ZZCSH191354/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900811 SEAL:ZZCSH191355/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900827 SEAL:ZZCSH191356/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900832 SEAL:ZZCSH191357/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900848 SEAL:ZZCSH191358/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900940 SEAL:ZZCSH191359/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900961 SEAL:ZZCSH191369/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900977 SEAL:ZZCSH191368/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900982 SEAL:ZZCSH191367/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |
| CONT:BTMU1900998 SEAL:ZZCSH191366/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 8,000.00 | 35.00 |

SHIPPER'S LOAD STOWAGE & COUNT:  CONT TOT. TARE:    22

TOTAL:  TWENTY-TWO PACKAGE ONLY.

22    CONT TOT. TARE : 22            CARGO W :        176,000.00        770.00

Exhibit 2

ATTACHED LIST FOR B/L :  ZIMUSNH7771955

VESSEL: ZIM CANADA                    VOYAGE: 14/E

LOAD PORT:   SHANGHAI,CHINA

PORT OF DESTINATION: HOUSTON,TX           FINAL DESTINATION:

**CLAUSES:**

A MISDECLARATION FEE SHALL BE CHARGED TO THE
MERCHANT - AT CARRIER'S FULL DISCRETION - IN ANY
CASE OF SHIPPERS' DANGEROUS GOODS / HAZMAT
MISDECLARATION.

# BILL OF LADING FOR PORT TO PORT OR COMBINED TRANSPORT

**ZIM** Integrated Shipping Services Ltd

| | |
|---|---|
| **SHIPPER / EXPORTER (NAME & ADDRESS)**<br><br>SHENZHEN PERDO INT'L LOGISTICS<br>CO., LTD<br>UNIT718 GDH BLDG, NO.3033<br>RD SHENNAN,SHENZHEN PRC 518012<br>BOOKING@PERDO.COM.CN | **BOOKING No.**<br>ZIMUSNH7771956<br>**EXPORT REFERENCES**<br><br>631190955a |
| | **BILL OF LADING No.**<br>ZIMUSNH7771956 |

| | |
|---|---|
| **CONSIGNEE (NAME & ADDRESS)**<br><br>TD LOGISTICS, INC<br>17800 CASTLETON STREET, SUITE 580,<br>CITY OF INDUSTRY, CA 91748.<br>TEL:626-330-9966<br>FAX:626-330-9918##<br><br>(B/L NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER) | **FORWARDING AGENT F.M.C. No.**<br><br><br><br>**POINT AND COUNTRY OF ORIGIN (FOR MERCHANT'S REFERENCE ONLY)** |

| | |
|---|---|
| **NOTIFY (NAME & ADDRESS)**<br><br>TD LOGISTICS, INC<br>17800 CASTLETON STREET, SUITE 580,<br>CITY OF INDUSTRY, CA 91748.<br>TEL:626-330-9966<br>FAX:626-330-9918### | **REMARKS / EXPORT OR OTHER INSTRUCTIONS**<br><br>SHIPPED ON BOARD 17/03/2025<br>FREIGHT PREPAID<br>FREIGHT PREPAID<br>SHIPPERS OWN CONTAINER. SEAWORTHINESS OF CONTAINER AT<br>SHIPPERS' RISK AND RESPONSIBILITY. |

**\* FOR DEFINITION SEE CLAUSE 1 OVERLEAF**

| INITIAL CARRIAGE | PLACE OF RECEIPT OF GOODS *<br>(IF CONTRACTED FOR) | |
|---|---|---|
| **VESSEL \***<br>ZIM CANADA  14/E | **VOY.** | **PORT OF LOADING \***<br>SHANGHAI,CHINA |
| **PORT OF DESTINATION \***<br>HOUSTON,TX | **FINAL DESTINATION \***<br>(IF CONTRACTED FOR) | **FURTHER ROUTING (AT MERCHANT'S EXPENSE. RISK AND RESPONSIBILITY)** |

## PARTICULARS AS FURNISHED BY SHIPPER

| MKS & NOS. / CONT. NOS. | DESCRIPTION OF GOODS | WEIGHT<br>KGS | MEASUREMENT<br>M3 |
|---|---|---|---|
| | AS PER ATTACHED LIST | | |

NOT NEGOTIABLE

TELEX RELEASE

23    CONT TOT. TARE : 23          CARGO W :    125,000.00    805.00    TOTAL

| DETAILS | RATE | | FREIGHT | |
|---|---|---|---|---|
| | PER | AMOUNT | PREPAID | COLLECT |
| CLAUSES AS PER ATT.LIST | | | | |
| | AD VALOREM FREIGHT | | | |

**MERCHANT'S DECLARED VALUE OF GOODS:**
If Merchant enters a value, Carriers "package" limitation of liability shall not apply and ad valorem freight will be charged (See Clause 21)

TOTAL

NOTE: Received in apparent good order and condition, unless otherwise stated herein, the Goods or packages or Containers said to contain the units and amount of Goods specified herein for carriage subject to the terms and conditions hereof (including the terms and conditions of the reverse side hereof and the terms and conditions of the Carrier's Tariff Rules) from the Place of Receipt or the Port of Loading (whichever is applicable) to the Port of Discharge or the Place of Delivery (whichever is applicable). The Merchant agrees and acknowledges that the weight, measure, marks, numbers, quality, contents seal(s) number and value of the Goods as declared are unknown to and not admitted by the Carrier, but that the Carrier has relied upon the Merchant's representation as to the number of packages stated herein. If the acknowledged tally is of Containers, this indicates that the Container has been packed and sealed by the Merchant at his premises without the Carrier being represented and able to check or verify either the tally of Goods or the stowage, which are consequently unknown to him. In accepting this Bill of Lading the Merchant expressly accepts and agrees to be bound by all the terms, stipulations, exceptions, limitations, liberties and conditions stated herein, whether written, printed, stamped or otherwise incorporated on the front and/or reverse side hereof as well as the provisions of the Carrier's Tariff Rules, Regulations and Schedules, without exceptions, as fully as if they were all signed by the Merchant, and the Carrier's undertaking to carry the Goods is made on the basis of the Merchant's acceptance and agreements as aforesaid.

IN WITNESS of the contract contained herein the number of original Bills of Lading stated below has been signed by or on behalf of Zim Integrated Shipping Services Ltd. (as Carrier). Unless otherwise stated in any applicable law or regulation, upon any of the said originals being accomplished the others to stand void.

| FREIGHT PAYABLE AT<br>SHANGHAI (SH) | No. OF ORIGINAL B/L ISSUED<br>THREE |
|---|---|
| **PLACE AND DATE OF ISSUE**<br>SHANGHAI (SH) on 17/03/2025 | |

Without prejudice to the generality of the foregoing, the Merchant's attention is drawn to the fact that the terms of the Bill of Lading are continued on reverse side hereof and include limitations of liability in respect of loss or damage to the goods and delay.

In addition, attention is drawn, inter alia, to Clauses 7 (Notice of Loss, Time Bar), 13 (Merchant's Declarations), 19 (Lien), 14 (Dangerous and Hazardous Goods) and 22 (Law and Jurisdiction). The Package limitation mentioned in Clause 21 will not be applicable in the event that contents are carefully declared, itemized, valued by the Merchant prior to loading and Ad Valorem Freight is paid or contracted for.

IN VIEW OF THE DANGER OF CONFISCATION, WARRANTED VESSEL NOT TO CALL AT PORTS AND NOT TO ENTER THE TERRITORIAL WATERS OF ANY ARAB COUNTRIES BELLIGERENT TO THE STATE OF ISRAEL AND/OR ACTIVELY SUPPORTING THE ARAB BOYCOTT, PRIOR TO UNLOADING AT PORT OF DESTINATION UNLESS IN DISTRESS OR SUBJECT TO FORCE MAJEURE.

ZIC 01.12

Exhibit 2

**Exhibit 2**

ATTACHED LIST FOR B/L:   ZIMUSNH7771956

VESSEL: ZIM CANADA                          VOYAGE: 14/E

LOAD PORT:   SHANGHAI,CHINA

PORT OF DESTINATION: HOUSTON,TX                  FINAL DESTINATION:

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| MKS & NOS/SEAL.NO | DESCRIPTION OF GOODS | | WEIGHT KGS | MEASUR. M3 |
|---|---|---|---|---|
| N/M | COOLING CONTAINER<br>DRY COOLER TOWER | | No. of Containers:  23 | |

THIS SHIPMENT CONTAINS NO
SOLID WOOD PACKING MATERIALS
##EMAIL:BERTHA.LO@TDLOGISTICS.US
JEFFREY.WU@TDLOGISTICS.US STONE.SHI@TDLOGISTICS.US
###EMAIL:BERTHA.LO@TDLOGISTICS.US
JEFFREY.WU@TDLOGISTICS.US
STONE.SHI@TDLOGISTICS.US

| MKS & NOS/SEAL.NO | DESCRIPTION | CONT TARE WEIGHT | WEIGHT KGS | MEASUR. M3 |
|---|---|---|---|---|
| CONT:BTMU2212270<br>SEAL:A4240437138/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212290<br>SEAL:A4240194776/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212304<br>SEAL:A4240437139/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212330<br>SEAL:A4240437123/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212367<br>SEAL:A4240437125/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212407<br>SEAL:A4240437133/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212412<br>SEAL:A4240437130/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212433<br>SEAL:A4240437131/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212449<br>SEAL:A4240437137/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212454<br>SEAL:A4240437127/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212460<br>SEAL:A4240437124/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212686<br>SEAL:A4240437132/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212731<br>SEAL:A4240194774/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212747<br>SEAL:A4240194777/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212752<br>SEAL:A4240437129/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212773<br>SEAL:A4240437140/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212789<br>SEAL:A4240437128/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2212794<br>SEAL:A4240437126/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 5,000.00 | 35.00 |
| CONT:BTMU2220721<br>SEAL:A4240437121/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 7,000.00 | 35.00 |
| CONT:BTMU2220803<br>SEAL:A4240437172/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 7,000.00 | 35.00 |
| CONT:BTMU2220819<br>SEAL:A4240437180/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 7,000.00 | 35.00 |
| CONT:BTMU2220871<br>SEAL:A4240437173/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 7,000.00 | 35.00 |

Exhibit 2

ATTACHED LIST FOR B/L :    ZIMUSNH7771956

VESSEL: ZIM CANADA                          VOYAGE: 14/E
LOAD PORT:    SHANGHAI,CHINA

PORT OF DESTINATION: HOUSTON,TX              FINAL DESTINATION:
************************************************************************************************

| CONT:BTMU2220974 SEAL:A4240437122/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT:  1 | 7,000.00 | 35.00 |

SHIPPER'S LOAD STOWAGE & COUNT:  CONT TOT. TARE:    23

TOTAL:  TWENTY-THREE PACKAGE ONLY.
23   CONT TOT. TARE : 23          CARGO W :        125,000.00        805.00


CLAUSES:

A MISDECLARATION FEE SHALL BE CHARGED TO THE
MERCHANT - AT CARRIER'S FULL DISCRETION - IN ANY
CASE OF SHIPPERS' DANGEROUS GOODS / HAZMAT
MISDECLARATION.

Exhibit 2

# BILL OF LADING FOR PORT TO PORT OR COMBINED TRANSPORT

**ZIM** Integrated Shipping Services Ltd

Exhibit 2

| SHIPPER / EXPORTER (NAME & ADDRESS) | BOOKING No. | BILL OF LADING No. |
|---|---|---|
| SHENZHEN PERDO INT'L LOGISTICS CO., LTD<br>UNIT718 GDH BLDG, NO.3033<br>RD SHENNAN,SHENZHEN PRC 518012<br>BOOKING@PERDO.COM.CN | ZIMUSNH7771957<br>EXPORT REFERENCES<br><br>631190955a | ZIMUSNH7771957 |

| CONSIGNEE (NAME & ADDRESS) | FORWARDING AGENT F.M.C. No. |
|---|---|
| TD LOGISTICS, INC<br>17800 CASTLETON STREET, SUITE 580,<br>CITY OF INDUSTRY, CA 91748.<br>TEL:626-330-9966<br>FAX:626-330-9918## | |
| (B/L NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER) | POINT AND COUNTRY OF ORIGIN (FOR MERCHANT'S REFERENCE ONLY) |

| NOTIFY (NAME & ADDRESS) | REMARKS / EXPORT OR OTHER INSTRUCTIONS |
|---|---|
| TD LOGISTICS, INC<br>17800 CASTLETON STREET, SUITE 580,<br>CITY OF INDUSTRY, CA 91748.<br>TEL:626-330-9966<br>FAX:626-330-9918### | SHIPPED ON BOARD 17/03/2025<br>FREIGHT PREPAID<br>FREIGHT PREPAID<br>SHIPPERS OWN CONTAINER. SEAWORTHINESS OF CONTAINER AT SHIPPERS' RISK AND RESPONSIBILITY. |

*FOR DEFINITION SEE CLAUSE 1 OVERLEAF

| INITIAL CARRIAGE | PLACE OF RECEIPT OF GOODS * (IF CONTRACTED FOR) | |
|---|---|---|
| VESSEL * ZIM CANADA 14/E | VOY. | PORT OF LOADING * SHANGHAI,CHINA |
| PORT OF DESTINATION * HOUSTON,TX | FINAL DESTINATION * (IF CONTRACTED FOR) | FURTHER ROUTING (AT MERCHANT'S EXPENSE. RISK AND RESPONSIBILITY) |

### PARTICULARS AS FURNISHED BY SHIPPER

| MKS & NOS. / CONT. NOS. | DESCRIPTION OF GOODS | WEIGHT KGS | MEASUREMENT M3 |
|---|---|---|---|
| | AS PER ATTACHED LIST | | |

NOT NEGOTIABLE

TELEX RELEASE

| 20 | CONT TOT. TARE : 20 | CARGO W : | 130,000.00 TOTAL | 700.00 |

| DETAILS | RATE PER | AMOUNT | FREIGHT PREPAID | COLLECT |
|---|---|---|---|---|
| | | | | |

TELEX RELEASE

CLAUSES AS PER ATT.LIST

AD VALOREM FREIGHT

**MERCHANT'S DECLARED VALUE OF GOODS:**
If Merchant enters a value, Carriers "package" limitation of liability shall not apply and ad valorem freight will be charged (See Clause 21)

TOTAL

NOTE: Received in apparent good order and condition, unless otherwise stated herein, the Goods or packages or Containers said to contain the units and amount of Goods specified herein for carriage subject to the terms and conditions hereof (including the terms and conditions of the reverse side hereof and the terms and conditions of the Carrier's Tariff Rules) from the Place of Receipt or the Port of Loading (whichever is applicable) to the Port of Discharge or the Place of Delivery (whichever is applicable). The Merchant agrees and acknowledges that the weight, measure, marks, numbers, quality, contents seal(s) number and value of the Goods as declared are unknown to and not admitted by the Carrier, but that the Carrier has relied upon the Merchant's representation as to the number of packages stated herein. If the acknowledged tally is of Containers, this indicates that the Container has been packed and sealed by the Merchant at his premises without the Carrier being represented and able to check or verify either the tally of Goods or the stowage, which are consequently unknown to him. In accepting this Bill of Lading the Merchant expressly accepts and agrees to be bound by all the terms, stipulations, exceptions, limitations, liberties and conditions stated herein, whether written, printed, stamped or otherwise incorporated on the front and/or reverse side hereof as well as the provisions of the Carrier's Tariff Rules, Regulations and Schedules, without exceptions, as fully as if they were all signed by the Merchant, and the Carrier's undertaking to carry the Goods is made on the basis of the Merchant's acceptance and agreements as aforesaid.

IN WITNESS of the contract contained herein the number of original Bills of Lading stated below has been signed by or on behalf of Zim Integrated Shipping Services Ltd. (as Carrier). Unless otherwise stated in any applicable law or regulation, upon any of the said originals being accomplished the others to stand void.

| FREIGHT PAYABLE AT | No. OF ORIGINAL B/L ISSUED |
|---|---|
| SHANGHAI (SH) | THREE |

| PLACE AND DATE OF ISSUE |
|---|
| SHANGHAI (SH) on 17/03/2025 |

Without prejudice to the generality of the foregoing, the Merchant's attention is drawn to the fact that the terms of the Bill of Lading are continued on reverse side hereof and include limitations of liability in respect of loss or damage to the goods and delay.
In addition, attention is drawn, inter alia, to Clauses 7 (Notice of Loss, Time Bar), 13 (Merchant's Declarations), 19 (Lien), 14 (Dangerous and Hazardous Goods) and 22 (Law and Jurisdiction). The Package limitation mentioned in Clause 21 will not be applicable in the event that contents are carefully declared, itemized, valued by the Merchant prior to loading and Ad Valorem Freight is paid or contracted for.

IN VIEW OF THE DANGER OF CONFISCATION, WARRANTED VESSEL NOT TO CALL AT PORTS AND NOT TO ENTER THE TERRITORIAL WATERS OF ANY ARAB COUNTRIES BELLIGERENT TO THE STATE OF ISRAEL AND/OR ACTIVELY SUPPORTING THE ARAB BOYCOTT, PRIOR TO UNLOADING AT PORT OF DESTINATION UNLESS IN DISTRESS OR SUBJECT TO FORCE MAJEURE.

ZIC 01.12

ATTACHED LIST FOR B/L :    ZIMUSNH7771957

VESSEL: ZIM'CANADA                                VOYAGE: 14/E

LOAD PORT:    SHANGHAI,CHINA

PORT OF DESTINATION: HOUSTON,TX                    FINAL DESTINATION:

| MKS & NOS/SEAL.NO | DESCRIPTION OF GOODS | | WEIGHT KGS | MEASUR. M3 |
|---|---|---|---|---|
| N/M | DRY COOLER TOWER ##EMAIL:BERTHA.LO@TDLOGISTICS.US JEFFREY.WU@TDLOGISTICS.US STONE.SHI@TDLOGISTICS.US ###EMAIL:BERTHA.LO@TDLOGISTICS.US JEFFREY.WU@TDLOGISTICS.US STONE.SHI@TDLOGISTICS.US | | No. of Containers:  20 | |
| CONT:BTMU1014109 SEAL:A4230620861/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014120 SEAL:A4230620862/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014135 SEAL:A4230620863/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014618 SEAL:A4230620865/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014623 SEAL:A4230620866/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014768 SEAL:A4230620867/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014860 SEAL:A4230620869/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014876 SEAL:A4240231701/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014897 SEAL:A4240231703/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014916 SEAL:A4240231704/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014937 SEAL:A4240231702/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014958 SEAL:A4240231705/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014963 SEAL:A4230620868/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014979 SEAL:A4230620870/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1015086 SEAL:A4240231706/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1015091 SEAL:A4240231707/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1015105 SEAL:A4240231710/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1015110 SEAL:A4240231708/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1015126 SEAL:A4230620864/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901021 SEAL:A4240231709/HC20 (CY/CY) | 1 PACKAGE | CONT TARE  WEIGHT: 1 | 6,500.00 | 35.00 |

SHIPPER'S LOAD STOWAGE & COUNT:  CONT TOT. TARE:    20

TOTAL:  TWENTY PACKAGE ONLY.

| | | | | | |
|---|---|---|---|---|---|
| 20 | CONT TOT. TARE : 20 | | CARGO W : | 130,000.00 | 700.00 |

Exhibit 2

Exhibit 2

Page 1 of 1

ATTACHED LIST FOR B/L :   ZIMUSNH7771957

VESSEL: ZIM CANADA                              VOYAGE: 14/E

LOAD PORT:   SHANGHAI,CHINA

PORT OF DESTINATION: HOUSTON,TX                 FINAL DESTINATION:

CLAUSES:

A MISDECLARATION FEE SHALL BE CHARGED TO THE
MERCHANT - AT CARRIER'S FULL DISCRETION - IN ANY
CASE OF SHIPPERS' DANGEROUS GOODS / HAZMAT
MISDECLARATION.

Exhibit 2

# BILL OF LADING FOR PORT TO PORT OR COMBINED TRANSPORT

★★★★
★★★★ **ZIM** Integrated Shipping Services Ltd

| | |
|---|---|
| **SHIPPER / EXPORTER (NAME & ADDRESS)**<br><br>SHENZHEN PERDO INT'L LOGISTICS CO., LTD<br>UNIT718 GDH BLDG, NO.3033<br>RD SHENNAN,SHENZHEN PRC 518012<br>BOOKING@PERDO.COM.CN | **BOOKING No.**<br>ZIMUSNH7771958<br>**EXPORT REFERENCES**<br><br>631190955a |
| **BILL OF LADING No.**<br>ZIMUSNH7771958 | |

| | |
|---|---|
| **CONSIGNEE (NAME & ADDRESS)**<br><br>TD LOGISTICS, INC<br>17800 CASTLETON STREET, SUITE 580,<br>CITY OF INDUSTRY, CA 91748.<br>TEL:626-330-9966<br>FAX:626-330-9918##<br>(B/L NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER) | **FORWARDING AGENT F.M.C. No.** |

| | |
|---|---|
| **NOTIFY (NAME & ADDRESS)**<br><br>TD LOGISTICS, INC<br>17800 CASTLETON STREET, SUITE 580,<br>CITY OF INDUSTRY, CA 91748.<br>TEL:626-330-9966<br>FAX:626-330-9918### | **POINT AND COUNTRY OF ORIGIN (FOR MERCHANT'S REFERENCE ONLY)** |

**REMARKS / EXPORT OR OTHER INSTRUCTIONS**

SHIPPED ON BOARD 17/03/2025
FREIGHT PREPAID
FREIGHT PREPAID
SHIPPERS OWN CONTAINER. SEAWORTHINESS OF CONTAINER AT SHIPPERS' RISK AND RESPONSIBILITY.

**\* FOR DEFINITION SEE CLAUSE 1 OVERLEAF**

| INITIAL CARRIAGE | PLACE OF RECEIPT OF GOODS \* (IF CONTRACTED FOR) |
|---|---|
| VESSEL \*<br>ZIM CANADA  14/E | VOY. | PORT OF LOADING \*<br>SHANGHAI,CHINA |
| PORT OF DESTINATION \*<br>HOUSTON,TX | FINAL DESTINATION \* (IF CONTRACTED FOR) |

**FURTHER ROUTING (AT MERCHANT'S EXPENSE. RISK AND RESPONSIBILITY)**

### PARTICULARS AS FURNISHED BY SHIPPER

| MKS & NOS. / CONT. NOS. | DESCRIPTION OF GOODS | WEIGHT<br>KGS | MEASUREMENT<br>M3 |
|---|---|---|---|
| | AS PER ATTACHED LIST | | |

**NOT NEGOTIABLE**

| | | | |
|---|---|---|---|
| 20 | CONT TOT. TARE : 20 | CARGO W : | 130,000.00 | 700.00 |
| | | TOTAL | | |

| DETAILS | RATE | | FREIGHT | |
|---|---|---|---|---|
| | PER | AMOUNT | PREPAID | COLLECT |
| CLAUSES AS PER ATT.LIST | | | | |

**TELEX RELEASE**

AD VALOREM FREIGHT

**MERCHANT'S DECLARED VALUE OF GOODS:**
If Merchant enters a value, Carriers "package" limitation of liability shall not apply and ad valorem freight will be charged (See Clause 21)

TOTAL

NOTE: Received in apparent good order and condition, unless otherwise stated herein, the Goods or packages or Containers said to contain the units and amount of Goods specified herein for carriage subject to the terms and conditions hereof (including the terms and conditions of the reverse side hereof and the terms and conditions of the Carrier's Tariff Rules) from the Place of Receipt or the Port of Loading (whichever is applicable) to the Port of Discharge or the Place of Delivery (whichever is applicable). The Merchant agrees and acknowledges that the weight, measure, marks, numbers, quality, contents seal(s) number and value of the Goods as declared are unknown to and not admitted by the Carrier, but that the Carrier has relied upon the Merchant's representation as to the number of packages stated herein. If the acknowledged tally is of Containers, this indicates that the Container has been packed and sealed by the Merchant at his premises without the Carrier being represented and able to check or verify either the tally of Goods or the stowage, which are consequently unknown to him. In accepting this Bill of Lading the Merchant expressly accepts and agrees to be bound by all the terms, stipulations, exceptions, limitations, liberties and conditions stated herein, whether written, printed, stamped or otherwise incorporated on the front and/or reverse side hereof as well as the provisions of the Carrier's Tariff Rules, Regulations and Schedules, without exceptions, as fully as if they were all signed by the Merchant, and the Carrier's undertaking to carry the Goods is made on the basis of the Merchant's acceptance and agreements as aforesaid.

| | |
|---|---|
| IN WITNESS of the contract contained herein the number of original Bills of Lading stated below has been signed by or on behalf of Zim Integrated Shipping Services Ltd. (as Carrier). Unless otherwise stated in any applicable law or regulation, upon any of the said originals being accomplished the others to stand void. | |
| FREIGHT PAYABLE AT<br>SHANGHAI (SH) | No. OF ORIGINAL B/L ISSUED<br>THREE |
| PLACE AND DATE OF ISSUE<br>SHANGHAI (SH) on 17/03/2025 | |

Without prejudice to the generality of the foregoing, the Merchant's attention is drawn to the fact that the terms of the Bill of Lading are continued on reverse side hereof and include limitations of liability in respect of loss or damage to the goods and delay.
In addition, attention is drawn, inter alia, to Clauses 7 (Notice of Loss, Time Bar), 13 (Merchant's Declarations), 19 (Lien), 14 (Dangerous and Hazardous Goods) and 22 (Law and Jurisdiction). The Package limitation mentioned in Clause 21 will not be applicable in the event that contents are carefully declared, itemised, valued by the Merchant prior to loading and Ad Valorem Freight is paid or contracted for.

IN VIEW OF THE DANGER OF CONFISCATION, WARRANTED VESSEL NOT TO CALL AT PORTS AND NOT TO ENTER THE TERRITORIAL WATERS OF ANY ARAB COUNTRIES BELLIGERENT TO THE STATE OF ISRAEL AND/OR ACTIVELY SUPPORTING THE ARAB BOYCOTT, PRIOR TO UNLOADING AT PORT OF DESTINATION UNLESS IN DISTRESS OR SUBJECT TO FORCE MAJEURE.

Exhibit 2

Exhibit 2

ATTACHED LIST FOR B/L :    ZIMUSNH7771958

VESSEL: ZIM CANADA                          VOYAGE: 14/E

LOAD PORT:   SHANGHAI,CHINA

PORT OF DESTINATION: HOUSTON,TX              FINAL DESTINATION:

| MKS & NOS/SEAL.NO | DESCRIPTION OF GOODS | WEIGHT KGS | MEASUR. M3 |
|---|---|---|---|
| N/M | DRY COOLER TOWER ##EMAIL:BERTHA.LO@TDLOGISTICS.US JEFFREY.WU@TDLOGISTICS.US STONE.SHI@TDLOGISTICS.US ###EMAIL:BERTHA.LO@TDLOGISTICS.US JEFFREY.WU@TDLOGISTICS.US STONE.SHI@TDLOGISTICS.US | No. of Containers:  20 | |

| MKS & NOS/SEAL.NO | DESCRIPTION | | WEIGHT KGS | MEASUR. M3 |
|---|---|---|---|---|
| CONT:BTMU1013910 SEAL:A4240231691/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1013967 SEAL:A4240231693/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014032 SEAL:A4240231695/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014048 SEAL:A4240231697/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014053 SEAL:A4240231696/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014069 SEAL:A4240231699/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014095 SEAL:A4240231694/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014114 SEAL:A4240231661/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014639 SEAL:A4240231663/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014650 SEAL:A4240231665/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014710 SEAL:A4240231700/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014881 SEAL:A4240231692/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014921 SEAL:A4240231666/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901016 SEAL:A4240231667/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901037 SEAL:A4240231669/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901042 SEAL:A4240231670/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901058 SEAL:A4240231668/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901063 SEAL:A4240231664/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901079 SEAL:A4240231662/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901090 SEAL:A4240231698/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |

SHIPPER'S LOAD STOWAGE & COUNT:  CONT TOT. TARE:    20

TOTAL:  TWENTY PACKAGE ONLY.

| | | | | |
|---|---|---|---|---|
| 20 | CONT TOT. TARE : 20 | | CARGO W : | 130,000.00    700.00 |

Exhibit 2

Page 3 of 3

ATTACHED LIST FOR B/L:    ZIMUSNH7771958

VESSEL: ZIM CANADA                    VOYAGE: 14E

LOAD PORT:    SHANGHAI,CHINA

PORT OF DESTINATION: HOUSTON,TX              FINAL DESTINATION:

CLAUSES:

A MISDECLARATION FEE SHALL BE CHARGED TO THE
MERCHANT . AT CARRIER'S FULL DISCRETION . IN ANY
CASE OF SHIPPERS DANGEROUS GOODS / HAZMAT
MISDECLARATION.

Exhibit 2

Exhibit 2

# BILL OF LADING FOR PORT TO PORT OR COMBINED TRANSPORT

**ZIM** Integrated Shipping Services Ltd

| SHIPPER / EXPORTER (NAME & ADDRESS) | BOOKING No. | BILL OF LADING No. |
|---|---|---|
| SHENZHEN PERDO INT'L LOGISTICS CO., LTD<br>UNIT718 GDH BLDG, NO.3033<br>RD SHENNAN,SHENZHEN PRC 518012<br>BOOKING@PERDO.COM.CN | ZIMUSNH7771959<br>EXPORT REFERENCES<br><br>631190955a | ZIMUSNH7771959 |

| CONSIGNEE (NAME & ADDRESS) | FORWARDING AGENT F.M.C. No. |
|---|---|
| TD LOGISTICS, INC<br>17800 CASTLETON STREET, SUITE 580,<br>CITY OF INDUSTRY, CA 91748.<br>TEL:626-330-9966<br>FAX:626-330-9918## | |
| (B/L NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER) | POINT AND COUNTRY OF ORIGIN (FOR MERCHANT'S REFERENCE ONLY) |

| NOTIFY (NAME & ADDRESS) | REMARKS / EXPORT OR OTHER INSTRUCTIONS |
|---|---|
| TD LOGISTICS, INC<br>17800 CASTLETON STREET, SUITE 580,<br>CITY OF INDUSTRY, CA 91748.<br>TEL:626-330-9966<br>FAX:626-330-9918### | SHIPPED ON BOARD 17/03/2025<br>FREIGHT PREPAID<br>FREIGHT PREPAID<br>SHIPPERS OWN CONTAINER. SEAWORTHINESS OF CONTAINER AT SHIPPERS' RISK AND RESPONSIBILITY. |

*FOR DEFINITION SEE CLAUSE 1 OVERLEAF

| INITIAL CARRIAGE | PLACE OF RECEIPT OF GOODS * (IF CONTRACTED FOR) |
|---|---|
| VESSEL * | VOY.: PORT OF LOADING * |
| ZIM CANADA  14/E | SHANGHAI,CHINA |
| PORT OF DESTINATION * | FINAL DESTINATION * (IF CONTRACTED FOR) | FURTHER ROUTING (AT MERCHANT'S EXPENSE. RISK AND RESPONSIBILITY) |
| HOUSTON,TX | | |

**PARTICULARS AS FURNISHED BY SHIPPER**

| MKS & NOS. / CONT. NOS. | DESCRIPTION OF GOODS | WEIGHT | MEASUREMENT |
|---|---|---|---|
| | | KGS | M3 |
| | AS PER ATTACHED LIST | | |
| | 20    CONT TOT. TARE : 20 | CARGO W : | |
| | | TOTAL 130,000.00 | 700.00 |

NOT NEGOTIABLE

| DETAILS | RATE | | FREIGHT | |
|---|---|---|---|---|
| | PER | AMOUNT | PREPAID | COLLECT |
| | TELEX RELEASE | | | |
| CLAUSES AS PER ATT.LIST | | | | |
| | AD VALOREM FREIGHT | | | |

MERCHANT'S DECLARED VALUE OF GOODS:
If Merchant enters a value, Carriers "package" limitation of liability shall not apply and ad valorem freight will be charged (See Clause 21)

| | TOTAL |

NOTE: Received in apparent good order and condition, unless otherwise stated herein, the Goods or packages or Containers said to contain the units and amount of Goods specified herein for carriage subject to the terms and conditions hereof (including the terms and conditions of the reverse side hereof and the terms and conditions of the Carrier's Tariff Rules) from the Place of Receipt or the Port of Loading (whichever is applicable) to the Port of Discharge or the Place of Delivery (whichever is applicable). The Merchant agrees and acknowledges that the weight, measure, marks, numbers, quality, contents seal(s) number and value of the Goods as declared are unknown to and not admitted by the Carrier, but that the Carrier has relied upon the Merchant's representation as to the number of packages stated herein. If the acknowledged tally is of Containers, this indicates that the Container has been packed and sealed by the Merchant at his premises without the Carrier being represented and able to check or verify either the tally of Goods or the stowage, which are consequently unknown to him. In accepting this Bill of Lading the Merchant expressly accepts and agrees to be bound by all the terms, stipulations, exceptions, limitations, liberties and conditions stated herein, whether written, printed, stamped or otherwise incorporated on the front and/or reverse side hereof as well as the provisions of the Carrier's Tariff Rules, Regulations and Schedules, without exceptions, as fully as if they were all signed by the Merchant, and the Carrier's undertaking to carry the Goods is made on the basis of the Merchant's acceptance and agreements as aforesaid.

IN WITNESS of the contract contained herein the number of original Bills of Lading stated below has been signed by or on behalf of Zim Integrated Shipping Services Ltd. (as Carrier). Unless otherwise stated in any applicable law or regulation, upon any of the said originals being accomplished the others to stand void.

| FREIGHT PAYABLE AT | No. OF ORIGINAL B/L ISSUED |
|---|---|
| SHANGHAI (SH) | THREE |
| PLACE AND DATE OF ISSUE | |
| SHANGHAI (SH) on 17/03/2025 | |

Without prejudice to the generality of the foregoing, the Merchant's attention is drawn to the fact that the terms of the Bill of Lading are continued on reverse side hereof and include limitations of liability in respect of loss or damage to the goods and delay.
In addition, attention is drawn, inter alia, to Clauses 7 (Notice of Loss, Time Bar), 13 (Merchant's Declarations), 19 (Lien), 14 (Dangerous and Hazardous Goods) and 22 (Law and Jurisdiction). The Package limitation mentioned in Clause 21 will not be applicable in the event that contents are carefully declared, itemized, valued by the Merchant prior to loading and Ad Valorem Freight is paid or contracted for.

IN VIEW OF THE DANGER OF CONFISCATION, WARRANTED VESSEL NOT TO CALL AT PORTS AND NOT TO ENTER THE TERRITORIAL WATERS OF ANY ARAB COUNTRIES BELLIGERENT TO THE STATE OF ISRAEL AND/OR ACTIVELY SUPPORTING THE ARAB BOYCOTT, PRIOR TO UNLOADING AT PORT OF DESTINATION UNLESS IN DISTRESS OR SUBJECT TO FORCE MAJEURE.

ZIC 01.12

Exhibit 2

ATTACHED LIST FOR B/L :    **ZIMUSNH7771959**

VESSEL: ZIM CANADA                                    VOYAGE: 14/E

LOAD PORT:   SHANGHAI,CHINA

PORT OF DESTINATION: HOUSTON,TX                     FINAL DESTINATION:

| MKS & NOS/SEAL.NO | DESCRIPTION OF GOODS | | WEIGHT KGS | MEASUR. M3 |
|---|---|---|---|---|
| N/M | DRY COOLER TOWER ##EMAIL:BERTHA.LO@TDLOGISTICS.US JEFFREY.WU@TDLOGISTICS.US STONE.SHI@TDLOGISTICS.US ###EMAIL:BERTHA.LO@TDLOGISTICS.US JEFFREY.WU@TDLOGISTICS.US STONE.SHI@TDLOGISTICS.US | | No. of Containers:  20 | |
| CONT:BTMU1014942 SEAL:A4220527071/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014984 SEAL:A4220527073/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014990 SEAL:A4220527074/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1015018 SEAL:A4220527075/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1015147 SEAL:A4220527077/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1015152 SEAL:A4220527079/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1015189 SEAL:A4220527076/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1015208 SEAL:A4230620841/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901269 SEAL:A4230620843/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901274 SEAL:A4220527078/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901320 SEAL:A4230620842/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901335 SEAL:A4230620845/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901340 SEAL:A4230620846/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901377 SEAL:A4220527072/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901382 SEAL:A4230620847/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901398 SEAL:A4220527080/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901438 SEAL:A4230620844/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901443 SEAL:A4230620849/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901459 SEAL:A4230620848/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901464 SEAL:A4230620850/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |

SHIPPER'S LOAD STOWAGE & COUNT:   CONT TOT. TARE:    20

TOTAL:   TWENTY PACKAGE ONLY.

| | | | | |
|---|---|---|---|---|
| 20 | CONT TOT. TARE : 20 | CARGO W : | 130,000.00 | 700.00 |

Exhibit 2

ATTACHED LIST FOR B/L :    ZIMUSNH7771959

VESSEL: ZIM CANADA

VOYAGE: 14/E

LOAD PORT:    SHANGHAI,CHINA

PORT OF DESTINATION: HOUSTON,TX    FINAL DESTINATION:

CLAUSES:

A MISDECLARATION FEE SHALL BE CHARGED TO THE
MERCHANT - AT CARRIER'S FULL DISCRETION - IN ANY
CASE OF SHIPPERS' DANGEROUS GOODS / HAZMAT
MISDECLARATION.

# BILL OF LADING FOR PORT TO PORT OR COMBINED TRANSPORT

**ZIM** Integrated Shipping Services Ltd

SHIPPER / EXPORTER (NAME & ADDRESS)

SHENZHEN PERDO INT'L LOGISTICS
CO., LTD
UNIT718 GDH BLDG, NO.3033
RD SHENNAN,SHENZHEN PRC 518012
BOOKING@PERDO.COM.CN

BOOKING No.

ZIMUSNH7771954
EXPORT REFERENCES

631190955a

BILL OF LADING No.

ZIMUSNH7771954

CONSIGNEE (NAME & ADDRESS)

TD LOGISTICS, INC
17800 CASTLETON STREET, SUITE 580,
CITY OF INDUSTRY, CA 91748.
TEL:626-330-9966
FAX:626-330-9918##

(B/L NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER)

FORWARDING AGENT F.M.C. No.

POINT AND COUNTRY OF ORIGIN (FOR MERCHANT'S REFERENCE ONLY)

NOTIFY (NAME & ADDRESS)

TD LOGISTICS, INC
17800 CASTLETON STREET, SUITE 580,
CITY OF INDUSTRY, CA 91748.
TEL:626-330-9966
FAX:626-330-9918###

REMARKS / EXPORT OR OTHER INSTRUCTIONS

SHIPPED ON BOARD 17/03/2025
FREIGHT PREPAID
FREIGHT PREPAID
SHIPPERS OWN CONTAINER. SEAWORTHINESS OF CONTAINER AT
SHIPPERS' RISK AND RESPONSIBILITY.

* FOR DEFINITION SEE CLAUSE 1 OVERLEAF

INITIAL CARRIAGE

PLACE OF RECEIPT OF GOODS *
(IF CONTRACTED FOR)

VESSEL *
ZIM CANADA  14/E

VOY. PORT OF LOADING *
SHANGHAI,CHINA

PORT OF DESTINATION *
HOUSTON,TX

FINAL DESTINATION *
(IF CONTRACTED FOR)

FURTHER ROUTING (AT MERCHANT'S EXPENSE. RISK AND RESPONSIBILITY)

PARTICULARS AS FURNISHED BY SHIPPER

| MKS & NOS. / CONT. NOS. | DESCRIPTION OF GOODS | WEIGHT KGS | MEASUREMENT M3 |
|---|---|---|---|
| | AS PER ATTACHED LIST | | |
| | 20    CONT TOT. TARE : 20 | CARGO W : 130,000.00 | 700.00 |

**NOT NEGOTIABLE**

TOTAL

| DETAILS | RATE PER | AMOUNT | FREIGHT PREPAID | COLLECT |
|---|---|---|---|---|
| CLAUSES AS PER ATT.LIST | | | | |

**TELEX RELEASE**

AD VALOREM FREIGHT

MERCHANT'S DECLARED VALUE OF GOODS:
If Merchant enters a value, Carriers "package" limitation of liability shall not apply and ad valorem freight will be charged (See Clause 21)

TOTAL

NOTE: Received in apparent good order and condition, unless otherwise stated herein, the Goods or packages or Containers said to contain the units and amount of Goods specified herein for carriage subject to the terms and conditions hereof (including the terms and conditions of the reverse side hereof and the terms and conditions of the Carrier's Tariff Rules) from the Place of Receipt or the Port of Loading (whichever is applicable) to the Port of Discharge or the Place of Delivery (whichever is applicable). The Merchant agrees and acknowledges that the weight, measure, marks, numbers, quality, contents seal(s) number and value of the Goods as declared are unknown to and not admitted by the Carrier, but that the Carrier has relied upon the Merchant's representation as to the number of packages stated herein. If the acknowledged tally is of Containers, this indicates that the Container has been packed and sealed by the Merchant at his premises without the Carrier being represented and able to check or verify either the tally of Goods or the stowage, which are consequently unknown to him. In accepting this Bill of Lading the Merchant expressly accepts and agrees to be bound by all the terms, stipulations, exceptions, limitations, liberties and conditions stated herein, whether written, printed, stamped or otherwise incorporated on the front and/or reverse side hereof as well as the provisions of the Carrier's Tariff Rules, Regulations and Schedules, without exceptions, as fully as if they were all signed by the Merchant, and the Carrier's undertaking to carry the Goods is made on the basis of the Merchant's acceptance and agreements as aforesaid.

IN WITNESS of the contract contained herein the number of original Bills of Lading stated below has been signed by or on behalf of Zim Integrated Shipping Services Ltd. (as Carrier). Unless otherwise stated in any applicable law or regulation, upon any of the said originals being accomplished the others to stand void.

| FREIGHT PAYABLE AT | No. OF ORIGINAL B/L ISSUED |
|---|---|
| SHANGHAI (SH) | THREE |

PLACE AND DATE OF ISSUE
SHANGHAI (SH) on 17/03/2025

Without prejudice to the generality of the foregoing, the Merchant's attention is drawn to the fact that the terms of the Bill of Lading are continued on reverse side hereof and include limitations of liability in respect of loss or damage to the goods and delay.
In addition, attention is drawn, inter alia, to Clauses 7 (Notice of Loss, Time Bar), 13 (Merchant's Declarations), 19 (Lien), 14 (Dangerous and Hazardous Goods) and 22 (Law and Jurisdiction). The Package limitation mentioned in Clause 21 will not be applicable in the event that contents are carefully declared

IN VIEW OF THE DANGER OF CONFISCATION, WARRANTED VESSEL NOT TO CALL AT PORTS AND NOT TO ENTER THE TERRITORIAL WATERS OF ANY ARAB COUNTRIES BELLIGERENT TO THE STATE OF ISRAEL AND/OR ACTIVELY SUPPORTING THE ARAB BOYCOTT, PRIOR TO UNLOADING AT PORT OF DESTINATION UNLESS IN DISTRESS OR SUBJECT TO FORCE MAJEURE

Exhibit 2

Exhibit 2

ATTACHED LIST FOR B/L:    ZIMUSNH7771954

VESSEL: ZIM CANADA                          VOYAGE: 14/E

LOAD PORT:   SHANGHAI,CHINA

PORT OF DESTINATION: HOUSTON,TX              FINAL DESTINATION:

| MKS & NOS/SEAL.NO | DESCRIPTION OF GOODS | | WEIGHT KGS | MEASUR. M3 |
|---|---|---|---|---|
| N/M | DRY COOLER TOWER ##EMAIL:BERTHA.LO@TDLOGISTICS.US JEFFREY.WU@TDLOGISTICS.US STONE.SHI@TDLOGISTICS.US ###EMAIL:BERTHA.LO@TDLOGISTICS.US JEFFREY.WU@TDLOGISTICS.US STONE.SHI@TDLOGISTICS.US | | No. of Containers:  20 | |
| CONT:BTMU1014304 SEAL:ZZCSH191365/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014325 SEAL:ZZCSH191364/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014372 SEAL:ZZCSH191363/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014412 SEAL:ZZCSH191362/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014557 SEAL:ZZCSH191361/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014562 SEAL:ZZCSH191360/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014644 SEAL:ZZCSH191371/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014691 SEAL:ZZCSH191372/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014705 SEAL:A4240575373/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014726 SEAL:A4240575374/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014731 SEAL:A4240575375/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014808 SEAL:A4240575376/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014829 SEAL:A4240575377/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1014834 SEAL:A4240575378/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901119 SEAL:A4240575379/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901171 SEAL:A4240575380/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901192 SEAL:A4240578319/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901227 SEAL:A4240575041/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901232 SEAL:A4240578317/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |
| CONT:BTMU1901248 SEAL:A4240578320/HC20 (CY/CY) | 1 PACKAGE | CONT TARE WEIGHT: 1 | 6,500.00 | 35.00 |

SHIPPER'S LOAD STOWAGE & COUNT:  CONT TOT. TARE:    20

TOTAL:   TWENTY PACKAGE ONLY.

20    CONT TOT. TARE : 20          CARGO W :        130,000.00        700.00

Exhibit 2

Exhibit 2

ATTACHED LIST FOR B/L :   ZIMUSNH7771954

VESSEL: ZIM CANADA                              VOYAGE: 14/E

LOAD PORT:   SHANGHAI,CHINA

PORT OF DESTINATION: HOUSTON,TX                         FINAL DESTINATION:
************************************************************************************************************************

CLAUSES:

A MISDECLARATION FEE SHALL BE CHARGED TO THE
MERCHANT - AT CARRIER'S FULL DISCRETION - IN ANY
CASE OF SHIPPERS' DANGEROUS GOODS / HAZMAT
MISDECLARATION.